**SEALED APPELLEE,
Plaintiff–Appellee,**

v.

**SEALED APPELLANT, Defendant–
Appellant.**

No. 03–30526.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided May 12, 2005.

Stephen A. Higginson, Assistant US Attorney, Tania Christina Tetlow, Assistant US Attorney, US Attorney's Office, New Orleans, LA, for Plaintiff–Appellee.

Eric Eccles, Yazoo City, MS, pro se.

Before JONES, BARKSDALE, and PRADO, Circuit Judges.

PER CURIAM: *

Appellant pleaded guilty to one count of conspiracy to distribute and possess with intent to distribute more than 100 kilograms of marijuana. The district court sentenced Appellant to 87 months of imprisonment and five years of supervised release.

In his guilty plea, Appellant waived "the right to appeal [the] sentence on any ground" on direct appeal and in any post conviction proceeding, including a motion under 28 U.S.C. § 2255. Appellant, however, reserved the right to appeal "any

punishment imposed in excess of the statutory maximum" (40 years) and "any punishment to the extent it constitutes an upward departure from the Guideline range deemed most applicable by the sentencing court."

Appellant asserts the appeal waiver does not preclude this appeal because the sentence was based on judicial findings of fact neither admitted by Appellant nor found by a jury. Appellant contends the sentence, therefore, exceeds the statutory maximum as defined in *Blakely v. Washington*, —— U.S. ——, ——, 124 S.Ct. 2531, 2537, 159 L.Ed.2d 403 (2004)(statutory maximum is the "maximum sentence a judge may impose *solely on the basis of the facts reflected in the jury verdict or admitted by the defendant*" (emphasis in original)).

Given our court's very recent holding in *United States v. McKinney*, 406 F.3d 744, ——–—— (5th Cir.2005), that neither *Blakely* nor *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), changes the meaning of "guidelines range" for a guilty-plea appeal-waiver, we doubt Appellant's contention that these cases change the definition of "statutory maximum" is meritorious. Even if this appeal is not precluded by Appellant's appeal-waiver, the claims raised fail plain error review.

Relying on *Blakely*, Appellant asserts for the first time on appeal that the district court made findings at sentencing on drug quantity and on his role in the offense in violation of the Sixth Amendment. Appellant contends the use of these findings to increase his sentence was reversible plain error.

---

To demonstrate plain error, Appellant must show an error is obvious and affects his substantial rights. *See United States v. Mares,* 402 F.3d 511, 521–522 (5th Cir. 2005). To show the error affected his substantial rights, Appellant must demonstrate that "the sentencing judge—sentencing under an advisory scheme rather than a mandatory one—would have reached a significantly different result". *Id.* at 522. Appellant has not demonstrated the district court would have imposed a different sentence.

***AFFIRMED.***

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.